UNITED STATES DEPARTMENT OF JUSTICE

OFFICE OF THE UNITED STATES TRUSTEE

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br><br>Sabor Hispano, LLC<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:      2:15-bk-25600<br>Operating Report Number:      2<br>For the Month Ending:      11/30/15 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      205,815.17

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL      201,072.66
ACCOUNT REPORTS

3.  BEGINNING BALANCE:      4,742.51

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 8,262.10 |
| Accounts Receivable - Pre-filing | | 4,499.00 |
| General Sales | | |
| Other (Specify) | Factored Receivables | 174,427.80 |
| Transfer from Payroll Account | | 6,007.00 |
| **Other (Specify) | Trans. From Payroll Tax | 100.00 |

TOTAL RECEIPTS THIS PERIOD:      193,295.90

5.  BALANCE:      198,038.41

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 62,924.76 |
| Disbursements (from page 2) | 131,532.00 |

TOTAL DISBURSEMENTS THIS PERIOD:***      194,456.76

7.  ENDING BALANCE:      3,581.65

8.  General Account Number(s):      13959463

| | |
|---|---|
| Depository Name & Location: | City National Bank<br>5601 E. Slauson Ave.<br>Commerce, CA  90040 |

\*   All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/2/2015 | Bank | City National Bank | Bank Charge | | 37.00 | 37.00 |
| 11/2/2015 | No. 3002 | Accurate Delivery Systems | Local Deliveries | | 2,200.00 | 2,200.00 |
| 11/2/2015 | Wire | The Hartford | Worker's Comp. Insurance. | | 15,830.26 | 15,830.26 |
| 11/2/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/3/2015 | No. 3001 | JC's Mechanical | Repair to Cooler | | 735.00 | 735.00 |
| 11/3/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/3/2015 | Wire | New Temple Meat Co. | Meat | | 4,090.00 | 4,090.00 |
| 11/3/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 600.00 | | 600.00 |
| 11/3/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/3/2015 | Bank | Returned Item | Returned Items | | (15,830.26) | (15,830.26) |
| 11/4/2015 | 3847 | CC for Mobile Check Cashing Truck | Service Charge | | 400.00 | 400.00 |
| 11/4/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/4/2015 | Wire | Superior Packaging Solutions | Packaging Material | | 10,907.23 | 10,907.23 |
| 11/4/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/4/2015 | Wire | New Temple Meat Co. | Meat | | 3,312.00 | 3,312.00 |
| 11/4/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/4/2015 | Wire | Dependable Delivery Service | Local Deliveries | | 750.00 | 750.00 |
| 11/4/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 5,800.00 | | 5,800.00 |
| 11/4/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/5/2015 | 3811 | Withdrawl in cash--Harvest Meat Co. | Meat | | 4,242.00 | 4,242.00 |
| 11/5/2015 | Wire | The Hartford | Worker's Comp. Insurance Downpayment | | 15,830.26 | 15,830.26 |
| 11/5/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/6/2015 | 3854 | Withdrawl in cash--Harvest Meat Co. | Meat | | 2,850.00 | 2,850.00 |
| 11/6/2015 | No. 3006 | JVL Pest Control | Pest Control | | 370.00 | 370.00 |
| 11/6/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/6/2015 | Wire | 4755 E 49TH STREET LLC | Rent | | 6,650.00 | 6,650.00 |
| 11/6/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/6/2015 | Wire | Rhino Container | Packaging Material | | 5,990.40 | 5,990.40 |
| 11/6/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/6/2015 | Wire | Dependable Delivery Service | Local Deliveries | | 1,090.00 | 1,090.00 |
| 11/6/2015 | Wire | Transfer to Payroll Tax Account | Transfer to Payroll Tax Account | 3,466.89 | | 3,466.89 |
| 11/6/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 3,000.00 | | 3,000.00 |
| 11/6/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 1,000.00 | | 1,000.00 |
| 11/6/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/9/2015 | No. 3009 | Mathew Berman | Office Supplies | | 190.74 | 190.74 |
| 11/9/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/9/2015 | Wire | New Temple Meat Co. | Meat | | 3,259.25 | 3,259.25 |
| 11/9/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 3,000.00 | | 3,000.00 |
| 11/9/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/10/2015 | 3969 | CC for Mobile Check Cashing Truck | Service Charge | | 200.00 | 200.00 |
| 11/10/2015 | Bank | City National Bank | Bank Charge | | 5.00 | 5.00 |
| 11/10/2015 | Wire | SulmeyerKupetz | Retainer | | 1,000.00 | 1,000.00 |
| 11/10/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/10/2015 | Wire | New Temple Meat Co. | Meat | | 2,793.65 | 2,793.65 |
| 11/10/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/10/2015 | Wire | Rancho Foods | Meat | | 500.00 | 500.00 |
| 11/10/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/10/2015 | Wire | Miguel Hernaandez | Artwork for Labels | | 300.00 | 300.00 |
| 11/10/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/12/2015 | 3856 | Cashier's Check for General Cold Storage | Outside Cold Storage Rent | | 609.70 | 609.70 |
| 11/12/2015 | No. 3012 | Mathew Berman | Office Supplies | | 138.87 | 138.87 |
| 11/12/2015 | ACH | Verizon Wireless | Telephone | | 869.14 | 869.14 |
| 11/12/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/12/2015 | Wire | New Temple Meat Co. | Meat | | 3,680.00 | 3,680.00 |
| 11/12/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 6,300.00 | | 6,300.00 |
| 11/12/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/13/2015 | No. 3007 | Accurate Delivery Systems | Local Deliveries | | 2,025.00 | 2,025.00 |
| 11/13/2015 | Bank | City National Bank | Bank Charge | | 5.00 | 5.00 |
| 11/13/2015 | Wire | SulmeyerKupetz | Retainer | | 1,000.00 | 1,000.00 |
| 11/13/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/13/2015 | Wire | New Temple Meat Co. | Meat | | 6,699.86 | 6,699.86 |
| 11/13/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/13/2015 | Wire | Superior Packaging Solutions | Packaging Material | | 3,548.80 | 3,548.80 |
| 11/13/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/13/2015 | Wire | Fleischmann's Vinegar | Vinegar | | 2,629.00 | 2,629.00 |
| 11/13/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/13/2015 | Wire | Rancho Foods | Meat | | 1,000.00 | 1,000.00 |
| 11/13/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 2,000.00 | | 2,000.00 |
| 11/13/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 41.58 | | 41.58 |
| 11/13/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/16/2015 | No. 3008 | New Enterprises Industrial | Part for Machine | | 22.43 | 22.43 |
| 11/16/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/16/2015 | Wire | New Temple Meat Co. | Meat | | 2,948.00 | 2,948.00 |
| 11/16/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/16/2015 | Wire | Superior Packaging Solutions | Packaging Material | | 928.79 | 928.79 |

GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/16/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/16/2015 | Wire | Rancho Foods | Meat | | 500.00 | 500.00 |
| 11/16/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 2,500.00 | | 2,500.00 |
| 11/16/2015 | Wire | Transfer to Payroll Tax Account | Transfer to Payroll Tax Account | 2,000.00 | | 2,000.00 |
| 11/16/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 1,000.00 | | 1,000.00 |
| 11/16/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/17/2015 | Bank | City National Bank | Bank Charge | | 30.00 | 30.00 |
| 11/17/2015 | Bank | City National Bank | Bank Charge | | 25.00 | 25.00 |
| 11/17/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/17/2015 | Wire | Rhino Container | Packaging Material | | 5,876.27 | 5,876.27 |
| 11/17/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/17/2015 | Wire | New Temple Meat Co. | Meat | | 3,220.00 | 3,220.00 |
| 11/17/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/17/2015 | Wire | One Source Supplies | Plant Supplies | | 308.32 | 308.32 |
| 11/17/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 1,000.00 | | 1,000.00 |
| 11/17/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 1,000.00 | | 1,000.00 |
| 11/17/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 442.56 | | 442.56 |
| 11/17/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 420.00 | | 420.00 |
| 11/17/2015 | Wire | Transfer to Payroll Tax Account | Transfer to Payroll Tax Account | 363.20 | | 363.20 |
| 11/17/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/18/2015 | No.3017 | Mike Nykoluk | Reimbursement for Health Insurance | | 442.47 | 442.47 |
| 11/18/2015 | No. 3014 | City of Vernon | Permit | | 140.00 | 140.00 |
| 11/18/2015 | No. 3013 | Guadalupe Balderas | Carrots | | 225.00 | 225.00 |
| 11/18/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/18/2015 | Wire | City of Vernon | Utility Deposit | | 4,448.00 | 4,448.00 |
| 11/18/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/18/2015 | Wire | New Temple Meat Co. | Meat | | 2,760.46 | 2,760.46 |
| 11/18/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 4,900.00 | | 4,900.00 |
| 11/18/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/19/2015 | No. 3004 | Secretary of State | Business Fee | | 20.00 | 20.00 |
| 11/19/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/19/2015 | Wire | New Temple Meat Co. | Meat | | 2,318.78 | 2,318.78 |
| 11/19/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/19/2015 | Wire | Dependable Delivery Service | Local Deliveries | | 550.00 | 550.00 |
| 11/19/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/19/2015 | Wire | Rancho Foods | Meat | | 500.00 | 500.00 |
| 11/19/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 44.78 | | 44.78 |
| 11/20/2015 | No. 3019 | Ligia Carmona | Local Deliveries | | 67.40 | 67.40 |
| 11/20/2015 | No. 3016 | Century Pallets | Pallets | | 490.50 | 490.50 |
| 11/20/2015 | No. 3015 | Ramon Juaregui | Local Deliveries | | 400.00 | 400.00 |
| 11/20/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 5,000.00 | | 5,000.00 |
| 11/20/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/23/2015 | No. 3018 | Hombre De Cuchillos | Knife Sharpening | | 893.00 | 893.00 |
| 11/23/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 1,600.00 | | 1,600.00 |
| 11/24/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/24/2015 | Wire | Rhino Container | Packaging Material | | 6,398.10 | 6,398.10 |
| 11/24/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/24/2015 | Wire | New Temple Meat Co. | Meat | | 3,864.64 | 3,864.64 |
| 11/24/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 2,000.00 | | 2,000.00 |
| 11/24/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 210.00 | | 210.00 |
| 11/24/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 72.60 | | 72.60 |
| 11/24/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/25/2015 | Bank | City National Bank | Bank Charge | | 37.00 | 37.00 |
| 11/25/2015 | 2075 | CC for Mobile Check Cashing Truck | Service Charge | | 400.00 | 400.00 |
| 11/25/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/25/2015 | Wire | New Temple Meat Co. | Meat | | 2,023.39 | 2,023.39 |
| 11/25/2015 | Bank | City National Bank | Bank Charge | | 11.00 | 11.00 |
| 11/25/2015 | Wire | City of Vernon | Utilities | | 772.03 | 772.03 |
| 11/25/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 410.00 | | 410.00 |
| 11/27/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 7,000.00 | | 7,000.00 |
| 11/27/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/30/2015 | No. 3020 | Guadalupe Balderas | Carrots | | 452.52 | 452.52 |
| 11/30/2015 | Wire | Transfer to Payroll Account | Transfer to Payroll Account | 7,753.15 | | 7,753.15 |
| 11/30/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| 11/30/2015 | Bank | City National Bank | Bank Charge | | 13.00 | 13.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 62,924.76 | 131,532.00 | $194,456.76 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____11/30/2015_____   Balance on Statement: _____$3,581.65_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                               | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                              | 0.00 |

Bank statement Adjustments:                                           _____
Explanation of Adjustments-

|  |
|---|

ADJUSTED BANK BALANCE:                                               | $3,581.65 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment



# CITY NATIONAL BANK
### The way up.®

Page 1          (22)

**Account #: 13959463**

This statement: November 30, 2015
Last statement: October 30, 2015

Contact us:
213 673-7700

**City Of Commerce Office**
5601 East Slauson Avenue
Commerce CA 90040

013                                    0830K

SABOR HISPANO LLC
DIP CASE NO. 2:15-bk-25600-TD
(GENERAL ACCOUNT)
4755 E 49TH ST
VERNON CA 90058

cnb.com

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 13959463 | Beginning balance  (10/30/2015) | | $4,742.51 |
| Minimum balance | $-5,967.15 | Credits   Deposits       (8) | + 12,761.10 | |
| Average balance | $3,702.80 | Electronic cr  (17) | + 174,427.80 | |
| Avg. collected balance | $2,854.00 | Other credits (9) | + 21,937.26 | |
| | | Total credits | | +$209,126.16 |
| | | Debits   Checks paid  (22) | - 17,514.63 | |
| | | Electronic db (36) | - 129,146.63 | |
| | | Other debits  (81) | - 63,625.76 | |
| | | Total debits | | - $210,287.02 |
| | | Ending balance  (11/30/2015) | | $3,581.65 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 11-4 | Deposit | | 1,532.00 |
| 11-6 | Deposit | | 2,049.60 |
| 11-10 | Deposit | | 1,488.00 |
| 11-12 | Deposit | | 3,010.00 |
| 11-16 | Deposit | | 1,279.50 |
| 11-17 | Deposit | | 1,479.00 |
| 11-20 | Deposit | | 1,713.00 |
| 11-24 | Deposit | | 210.00 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 11-2 | Incoming Wire-Dom | 7,333.60 |
| 11-3 | Incoming Wire-Dom | 11,940.40 |
| 11-4 | Incoming Wire-Dom | 23,690.32 |
| 11-5 | Incoming Wire-Dom | 2,640.80 |
| 11-6 | Incoming Wire-Dom | 21,182.00 |
| 11-9 | Incoming Wire-Dom | 5,948.00 |
| 11-10 | Incoming Wire-Dom | 2,271.20 |
| 11-12 | Incoming Wire-Dom | 10,392.00 |
| 11-13 | Incoming Wire-Dom | 18,528.32 |
| 11-16 | Incoming Wire-Dom | 7,098.40 |
| 11-17 | Incoming Wire-Dom | 15,878.28 |
| 11-18 | Incoming Wire-Dom | 9,936.00 |
| 11-20 | Incoming Wire-Dom | 5,220.00 |
| 11-24 | Incoming Wire-Dom | 13,912.08 |

# CITY NATIONAL BANK
## The way up.®

SABOR HISPANO LLC
November 30, 2015

Page 2
Account #: 13959463

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|---------|
| 11-27 | Incoming Wire-Dom | 7,098.80 |
| 11-30 | Incoming Wire-Dom | 4,794.40 |
| 11-30 | Incoming Wire-Dom | 6,563.20 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 11-2 | Return Item THE HARTFORD NTCLBIIVRC 14774506 SABOR HISPANO LLC CCD | | 15,830.26 |
| 11-6 | Account Transfer Cr. FR ACC 00013959501 | | 100.00 |
| 11-6 | Account Transfer Cr. FR ACC 00013959471 | | 950.00 |
| 11-9 | Account Transfer Cr. FR ACC 00013959471 | | 700.00 |
| 11-18 | Account Transfer Cr. FR ACC 00013959471 | | 1,937.00 |
| 11-25 | Account Transfer Cr. FR ACC 00013959471 | | 2,000.00 |
| 11-27 | Account Transfer Cr. FR ACC 00013959471 | | 20.00 |
| 11-27 | Account Transfer Cr. FR ACC 00013959471 | | 150.00 |
| 11-27 | Account Transfer Cr. FR ACC 00013959471 | | 250.00 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 2075 | 11-25 | 400.00 | 3008 | 11-16 | 22.43 | 3016 | 11-20 | 490.50 | 3847 * | 11-4 | 400.00 |
| 3001 * | 11-3 | 735.00 | 3009 | 11-9 | 190.74 | 3017 | 11-18 | 442.47 | 3854 * | 11-6 | 2,850.00 |
| 3002 | 11-2 | 2,200.00 | 3012 * | 11-12 | 138.87 | 3018 | 11-23 | 893.00 | 3856 * | 11-12 | 609.70 |
| 3004 * | 11-19 | 20.00 | 3013 | 11-18 | 225.00 | 3019 | 11-20 | 67.40 | 3969 * | 11-10 | 200.00 |
| 3006 * | 11-6 | 370.00 | 3014 | 11-18 | 140.00 | 3020 | 11-30 | 452.52 | * Skip in check sequence | | |
| 3007 | 11-13 | 2,025.00 | 3015 | 11-20 | 400.00 | 3811 * | 11-5 | 4,242.00 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 11-2 | Preauthorized Debit THE HARTFORD NTCLBIIVRC 14774506 SABOR HISPANO LLC CCD | 15,830.26 |
| 11-3 | Tnet Wire Out-Dom | 4,090.00 |
| 11-4 | Tnet Wire Out-Dom | 750.00 |
| 11-4 | Tnet Wire Out-Dom | 3,312.00 |
| 11-4 | Tnet Wire Out-Dom | 10,907.23 |
| 11-5 | Preauthorized Debit THE HARTFORD RETRY PYMT 14774506 SABOR HISPANO LLC CCD | 15,830.26 |
| 11-6 | Tnet Wire Out-Dom | 1,090.00 |
| 11-6 | Tnet Wire Out-Dom | 5,990.40 |
| 11-6 | Tnet Wire Out-Dom | 6,650.00 |
| 11-9 | Tnet Wire Out-Dom | 3,259.25 |
| 11-10 | Tnet Wire Out-Dom | 300.00 |
| 11-10 | Tnet Wire Out-Dom | 500.00 |
| 11-10 | Tnet Wire Out-Dom | 2,793.65 |
| 11-10 | Wire Tsfr Debit | 1,000.00 |
| 11-12 | Tnet Wire Out-Dom | 3,680.00 |
| 11-12 | Preauthorized Debit ACHMA VISB BILL PYMNT WEB SABOR HISPANO 6242237 | 869.14 |
| 11-13 | Tnet Wire Out-Dom | 1,000.00 |
| 11-13 | Tnet Wire Out-Dom | 2,629.00 |
| 11-13 | Tnet Wire Out-Dom | 3,548.80 |
| 11-13 | Tnet Wire Out-Dom | 6,699.86 |
| 11-13 | Wire Tsfr Debit | 1,000.00 |
| 11-16 | Tnet Wire Out-Dom | 500.00 |
| 11-16 | Tnet Wire Out-Dom | 928.79 |
| 11-16 | Tnet Wire Out-Dom | 2,948.00 |

# CITY NATIONAL BANK
### The way up.®

SABOR HISPANO LLC
November 30, 2015

Page 3
Account #: 13959463

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|-------:|
| 11-17 | Tnet Wire Out-Dom | 308.32 |
| 11-17 | Tnet Wire Out-Dom | 3,220.00 |
| 11-17 | Tnet Wire Out-Dom | 5,876.27 |
| 11-18 | Tnet Wire Out-Dom | 2,760.46 |
| 11-18 | Tnet Wire Out-Dom | 4,448.00 |
| 11-19 | Tnet Wire Out-Dom | 500.00 |
| 11-19 | Tnet Wire Out-Dom | 550.00 |
| 11-19 | Tnet Wire Out-Dom | 2,318.78 |
| 11-24 | Tnet Wire Out-Dom | 3,864.64 |
| 11-24 | Tnet Wire Out-Dom | 6,398.10 |
| 11-25 | Tnet Wire Out-Dom | 772.03 |
| 11-25 | Tnet Wire Out-Dom | 2,023.39 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|-------:|
| 11-2 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-2 | NSF Return Item Fee FOR RETURN OF PREAUTHORIZED DEBI 051000014418048 | | 37.00 |
| 11-3 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-3 | Account Transfer Dr. TO ACC 00013959471 | | 600.00 |
| 11-3 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-4 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-4 | Account Transfer Dr. TO ACC 00013959471 | | 5,800.00 |
| 11-4 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-4 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-4 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-5 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-6 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-6 | Account Transfer Dr. TO ACC 00013959471 | | 1,000.00 |
| 11-6 | Account Transfer Dr. TO ACC 00013959471 | | 3,000.00 |
| 11-6 | Account Transfer Dr. TO ACC 00013959501 | | 3,466.89 |
| 11-6 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-6 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-6 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-9 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-9 | Account Transfer Dr. TO ACC 00013959471 | | 3,000.00 |
| 11-9 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-10 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-10 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-10 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-10 | Service Charge WIRE TSFR DEBIT | | 5.00 |
| 11-12 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-12 | Account Transfer Dr. TO ACC 00013959471 | | 6,300.00 |
| 11-12 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-13 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-13 | Account Transfer Dr. TO ACC 00013959471 | | 41.58 |
| 11-13 | Account Transfer Dr. TO ACC 00013959471 | | 2,000.00 |
| 11-13 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-13 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-13 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-13 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-13 | Service Charge WIRE TSFR DEBIT | | 5.00 |
| 11-16 | Service Charge INCOMING WIRE-DOM | | 13.00 |

# CITY NATIONAL BANK
## The way up.•

**SABOR HISPANO LLC**
November 30, 2015

**Page 4**
**Account #: 13959463**

## OTHER DEBITS (Continued)

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 11-16 | Account Transfer Dr. TO ACC 00013959471 | | 1,000.00 |
| 11-16 | Account Transfer Dr. TO ACC 00013959501 | | 2,000.00 |
| 11-16 | Account Transfer Dr. TO ACC 00013959471 | | 2,500.00 |
| 11-16 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-16 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-16 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-17 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-17 | Account Transfer Dr. TO ACC 00013959501 | | 363.20 |
| 11-17 | Account Transfer Dr. TO ACC 00013959471 | | 420.00 |
| 11-17 | Account Transfer Dr. TO ACC 00013959471 | | 442.56 |
| 11-17 | Account Transfer Dr. TO ACC 00013959471 | | 1,000.00 |
| 11-17 | Account Transfer Dr. TO ACC 00013959471 | | 1,000.00 |
| 11-17 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-17 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-17 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-17 | Service Charge TNET BASIC MAINT ( ACCTS 1-5) FOR 10/15 | | 25.00 |
| 11-17 | Service Charge TNET BASIC WIRE MA INT FOR 10/15 | | 30.00 |
| 11-18 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-18 | Account Transfer Dr. TO ACC 00013959471 | | 4,900.00 |
| 11-18 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-18 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-19 | Account Transfer Dr. TO ACC 00013959471 | | 44.78 |
| 11-19 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-19 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-19 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-20 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-20 | Account Transfer Dr. TO ACC 00013959471 | | 5,000.00 |
| 11-23 | Account Transfer Dr. TO ACC 00013959471 | | 1,600.00 |
| 11-24 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-24 | Account Transfer Dr. TO ACC 00013959471 | | 72.60 |
| 11-24 | Account Transfer Dr. TO ACC 00013959471 | | 210.00 |
| 11-24 | Account Transfer Dr. TO ACC 00013959471 | | 2,000.00 |
| 11-24 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-24 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-25 | Account Transfer Dr. TO ACC 00013959471 | | 410.00 |
| 11-25 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-25 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-25 | NSF Paid Item Fee FOR OVERDRAFT CHECK # 2075 | | 37.00 |
| 11-27 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-27 | Account Transfer Dr. TO ACC 00013959471 | | 7,000.00 |
| 11-30 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-30 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 11-30 | Account Transfer Dr. TO ACC 00013959471 | | 7,753.15 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 10-30 | 4,742.51 | 11-6 | 2,698.45 | 11-16 | 1,522.06 | 11-23 | 72.60 |
| 11-2 | 9,826.11 | 11-9 | 2,872.46 | 11-17 | 6,147.99 | 11-24 | 1,614.34 |
| 11-3 | 16,317.51 | 11-10 | 1,787.01 | 11-18 | 5,070.06 | 11-25 | -50.08 |
| 11-4 | 20,324.60 | 11-12 | 3,567.30 | 11-19 | 1,603.50 | 11-27 | 455.72 |
| 11-5 | 2,880.14 | 11-13 | 3,089.38 | 11-20 | 2,565.60 | 11-30 | 3,581.65 |



**CITY NATIONAL BANK**
The way up.•

SABOR HISPANO LLC
November 30, 2015

Page 5
Account #: 13959463

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $37.00 | $74.00 |
| **Total Returned Item Fees** | $37.00 | $37.00 |

Thank you for banking with City Of Commerce Office

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS _____ 22,000.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL _____ 25,369.70
ACCOUNT REPORTS

3.  BEGINNING BALANCE: _____ (3,369.70)

4.  RECEIPTS DURING CURRENT PERIOD: _____ 57,094.67
    (Transferred from General Account)

5.  BALANCE: _____ 53,724.97

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:*** _____ 53,724.97

7.  ENDING BALANCE: _____ 0.00

8.  PAYROLL Account Number(s): _____ 13959471

| | |
|---|---|
| Depository Name & Location: | City National Bank |
| | 5906 E. Slauson Ave. |
| | Commerce, CA  90040 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/2/2015 | Bank | City National Bank | Service Charge | 37.00 |
| 11/2/2015 | Bank | City National Bank | Retruned Item | (1,065.49) |
| 10/29/2015 | 2500 | Ramirez, Gustavo | Compensation | 158.44 |
| 10/30/2015 | 2501 | Reyes, Ernesto | Compensation | 285.90 |
| 10/30/2015 | 2502 | Yanez, Fidel | Compensation | 412.18 |
| 10/30/2015 | 2503 | Saraba, Jorge | Compensation | 267.80 |
| 10/30/2015 | 2504 | Preciado, Veronica | Compensation | 102.88 |
| 10/30/2015 | 2505 | Ruiz, Yoshegui | Compensation | 203.71 |
| 10/30/2015 | 2506 | Chamu, Hilario | Compensation | 121.50 |
| 10/30/2015 | 2507 | Carmona, Ligia | Compensation | 350.00 |
| 10/30/2015 | 2508 | Balderas, Guadalupe | Compensation | 944.00 |
| 11/3/2015 | 2509 | Nykoluk, Michael | Replaces check No. 50026 | 1,090.50 |
| 11/6/2015 | 2510 | Mobile Money | | 72.61 |
| 11/6/2015 | 2511 | Balderas, Guadalupe | Compensation | 525.00 |
| 11/13/2015 | 2512 | Carmona, Ligia | Compensation | 350.00 |
| 11/13/2015 | 2513 | Garcia, Memo | Compensation | 150.00 |
| 11/4/2015 | ACH | ADP | Payroll Processing Fee | 85.23 |
| 11/6/2015 | 50034 | Balderas, Guadalupe | Compensation | 776.94 |
| 11/6/2015 | 50035 | Campos, Norma | Compensation | 503.94 |
| 11/6/2015 | 50036 | Carmona, Ligia | Compensation | 467.30 |
| 11/6/2015 | 50037 | Ceballos, Francisco | Compensation | 604.39 |
| 11/6/2015 | 50038 | Chamu, Hilario | Compensation | 513.99 |
| 11/6/2015 | 50039 | Garcia, Daniel | Compensation | 476.55 |
| 11/6/2015 | 50040 | Garcia, Memo | Compensation | 576.02 |
| 11/6/2015 | 50041 | Gomez, Ariel A | Compensation | 421.54 |
| 11/6/2015 | 50042 | Nykoluk, Michael | Compensation | 1,065.49 |
| 11/6/2015 | 50043 | Ocampo, Edilberta | Compensation | 524.33 |
| 11/6/2015 | 50044 | Orellena, Jose | Compensation | 591.48 |
| 11/6/2015 | 50045 | Ortega, Soreida S | Compensation | 463.62 |
| 11/6/2015 | 50046 | Preciado, Veronica | Compensation | 439.31 |
| 11/6/2015 | 50047 | Reyes, Ernesto | Compensation | 443.43 |
| 11/6/2015 | 50048 | Reyes, Miguel | Compensation | 610.70 |
| 11/6/2015 | 50049 | Russ Jr, William | Compensation | 1,223.63 |
| 11/6/2015 | 50050 | Santiago, Dolores | Compensation | 333.73 |
| 11/6/2015 | 50051 | Saraba, Jorge | Compensation | 504.22 |
| 11/6/2015 | 50052 | Yanez, Fidel | Compensation | 432.87 |
| 11/6/2015 | Electronic | General Account | Transfer | 950.00 |
| 11/6/2015 | Bank | City National Bank | Service Charge | 11.00 |
| 11/6/2015 | ACH | ADP | Payroll Processing Fee | 84.04 |
| 11/9/2015 | Electronic | General Account | Transfer | 700.00 |
| 11/13/2015 | 50053 | Balderas, Guadalupe | Compensation | 776.95 |
| 11/13/2015 | 50054 | Campos, Norma | Compensation | 360.08 |
| 11/13/2015 | 50055 | Carmona, Ligia | Compensation | 438.20 |
| 11/13/2015 | 50056 | Ceballos, Francisco | Compensation | 540.36 |
| 11/13/2015 | 50057 | Chamu, Hilario | Compensation | 286.01 |
| 11/13/2015 | 50058 | Garcia, Daniel | Compensation | 346.03 |

# TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/13/2015 | 50059 | Garcia, Memo | Compensation | 576.01 |
| 11/13/2015 | 50060 | Gomez, Ariel A | Compensation | 351.88 |
| 11/13/2015 | 50061 | Nykoluk, Michael | Compensation | 1,065.50 |
| 11/13/2015 | 50062 | Ocampo, Edilberta | Compensation | 403.28 |
| 11/13/2015 | 50063 | Orellena, Jose | Compensation | 386.92 |
| 11/13/2015 | 50064 | Ortega, Soreida S | Compensation | 363.46 |
| 11/13/2015 | 50065 | Preciado, Veronica | Compensation | 299.39 |
| 11/13/2015 | 50066 | Reyes, Ernesto | Compensation | 415.64 |
| 11/13/2015 | 50067 | Reyes, Miguel | Compensation | 427.29 |
| 11/13/2015 | 50068 | Russ Jr, William | Compensation | 1,223.63 |
| 11/13/2015 | 50069 | Saraba, Jorge | Compensation | 476.92 |
| 11/13/2015 | 50070 | Yanez, Fidel | Compensation | 407.71 |
| 11/13/2015 | ACH | ADP | Payroll Processing Fee | 62.10 |
| 11/16/2015 | Electronic | Payroll Tax Account | Transfer | 1,863.03 |
| 11/16/2015 | Bank | City National Bank | Service Charge | 37.00 |
| 11/16/2015 | Bank | City National Bank | Service Charge | 37.00 |
| 11/16/2015 | Bank | City National Bank | Service Charge | 11.00 |
| 11/18/2015 | Electronic | General Account | Transfer | 1,937.00 |
| 11/20/2015 | 50088 | Balderas, Guadalupe | Compensation | 776.93 |
| 11/20/2015 | 50089 | Campos, Norma | Compensation | 427.66 |
| 11/20/2015 | 50090 | Carmona, Ligia | Compensation | 388.24 |
| 11/20/2015 | 50091 | Ceballos, Francisco | Compensation | 509.71 |
| 11/20/2015 | 50092 | Chamu, Hilario | Compensation | 324.75 |
| 11/20/2015 | 50093 | Garcia, Daniel | Compensation | 305.35 |
| 11/20/2015 | 50094 | Garcia, Memo | Compensation | 576.02 |
| 11/20/2015 | 50095 | Gomez, Ariel A | Compensation | 351.51 |
| 11/20/2015 | 50096 | Nykoluk, Michael | Compensation | 1,065.49 |
| 11/20/2015 | 50097 | Ocampo, Edilberta | Compensation | 436.73 |
| 11/20/2015 | 50098 | Orellena, Jose | Compensation | 466.57 |
| 11/20/2015 | 50099 | Ortega, Soreida S | Compensation | 298.02 |
| 11/20/2015 | 50100 | Preciado, Veronica | Compensation | 256.18 |
| 11/20/2015 | 50101 | Reyes, Ernesto | Compensation | 281.89 |
| 11/20/2015 | 50102 | Reyes, Miguel | Compensation | 426.11 |
| 11/20/2015 | 50103 | Russ Jr, William | Compensation | 1,223.63 |
| 11/20/2015 | 50104 | Saraba, Jorge | Compensation | 397.75 |
| 11/20/2015 | 50105 | Yanez, Fidel | Compensation | 346.71 |
| 11/20/2015 | ACH | ADP | Payroll Processing Fee | 110.78 |
| 11/23/2015 | Electronic | Payroll Tax Account | Transfer | 2,754.92 |
| 11/23/2015 | Bank | City National Bank | Service Charge | 37.00 |
| 11/23/2015 | Bank | City National Bank | Service Charge | 11.00 |
| 11/25/2015 | Electronic | General Account | Transfer | 2,000.00 |
| 11/27/2015 | 50106 | Balderas, Guadalupe | Compensation | 776.93 |
| 11/27/2015 | 50107 | Campos, Norma | Compensation | 240.74 |
| 11/27/2015 | 50108 | Carmona, Ligia | Compensation | 298.40 |
| 11/27/2015 | 50109 | Ceballos, Francisco | Compensation | 407.85 |
| 11/27/2015 | 50110 | Chamu, Hilario | Compensation | 78.19 |

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/27/2015 | 50111 | Garcia, Daniel | Compensation | 277.79 |
| 11/27/2015 | 50112 | Garcia, Memo | Compensation | 576.00 |
| 11/27/2015 | 50113 | Gomez, Ariel A | Compensation | 209.87 |
| 11/27/2015 | 50114 | Nykoluk, Michael | Compensation | 1,065.49 |
| 11/27/2015 | 50115 | Ocampo, Edilberta | Compensation | 250.01 |
| 11/27/2015 | 50116 | Orellena, Jose | Compensation | 367.89 |
| 11/27/2015 | 50117 | Ortega, Soreida S | Compensation | 125.52 |
| 11/27/2015 | 50118 | Reyes, Ernesto | Compensation | 197.54 |
| 11/27/2015 | 50119 | Reyes, Miguel | Compensation | 339.68 |
| 11/27/2015 | 50120 | Russ Jr, William | Compensation | 1,223.63 |
| 11/27/2015 | 50121 | Santiago, Dolores | Compensation | 209.88 |
| 11/27/2015 | 50122 | Saraba, Jorge | Compensation | 343.28 |
| 11/27/2015 | 50123 | Yanez, Fidel | Compensation | 273.67 |
| 11/27/2015 | Electronic | General Account | Transfer | 250.00 |
| 11/27/2015 | Electronic | General Account | Transfer | 150.00 |
| 11/27/2015 | Electronic | General Account | Transfer | 20.00 |
| 11/27/2015 | ACH | ADP | Payroll Processing Fee | 101.93 |
| 11/30/2015 | Electronic | Payroll Tax Account | Transfer | 2,265.56 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 53,724.97 |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____11/30/2015_____   Balance on Statement: _____$2,910.92_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 50111 | 11/27/2015 | 78.19 |
| 50112 | 11/27/2015 | 576.00 |
| 50113 | 11/27/2015 | 209.87 |
| 50119 | 11/27/2015 | 339.68 |
| 50120 | 11/27/2015 | 1,223.63 |
| 50121 | 11/27/2015 | 209.88 |
| 50123 | 11/27/2015 | 273.67 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                       | 2,910.92 |

Bank statement Adjustments:                                     | _____ |
Explanation of Adjustments-

|  |
|---|
|  |

ADJUSTED BANK BALANCE:                                          | $0.00 |

# CITY NATIONAL BANK
The way up.•

Page 1            (90)

**Account #: 13959471**

This statement: November 30, 2015
Last statement: October 30, 2015

Contact us:
213 673-7700

City Of Commerce Office
5601 East Slauson Avenue
Commerce CA 90040

013                              0830K

SABOR HISPANO LLC
DIP CASE NO. 2:15-BK-25600-TD
(PAYROLL ACCOUNT)
4755 E 49TH ST
VERNON CA 90058

cnb.com

## Checking Account

| Account Summary | | | Account Activity | | | |
|---|---|---:|---|---|---:|---:|
| Account number | | 13959471 | Beginning balance  (10/30/2015) | | | $3,270.22 |
| Minimum balance | | $-850.58 | Credits | Deposits      (0) | + 0.00 | |
| Average balance | | $1,561.24 | | Electronic cr   (0) | + 0.00 | |
| Avg. collected balance | | $1,561.00 | | Other credits  (25) | + 58,160.16 | |
| | | | | Total credits | | + $58,160.16 |
| | | | Debits | Checks paid   (91) | - 41,332.98 | |
| | | | | Electronic db  (8) | - 4,114.97 | |
| | | | | Other debits   (17) | - 13,071.51 | |
| | | | | Total debits | | - $58,519.46 |
| | | | Ending balance  (11/30/2015) | | | $2,910.92 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---:|
| 11-2 | NSF Returned Item CHECK 50026 | 00050026 | 1,065.49 |
| 11-3 | Account Transfer Cr. FR ACC 00013959463 | | 600.00 |
| 11-4 | Account Transfer Cr. FR ACC 00013959463 | | 5,800.00 |
| 11-6 | Account Transfer Cr. FR ACC 00013959463 | | 1,000.00 |
| 11-6 | Account Transfer Cr. FR ACC 00013959463 | | 3,000.00 |
| 11-9 | Account Transfer Cr. FR ACC 00013959463 | | 3,000.00 |
| 11-12 | Account Transfer Cr. FR ACC 00013959463 | | 6,300.00 |
| 11-13 | Account Transfer Cr. FR ACC 00013959463 | | 41.58 |
| 11-13 | Account Transfer Cr. FR ACC 00013959463 | | 2,000.00 |
| 11-16 | Account Transfer Cr. FR ACC 00013959463 | | 1,000.00 |
| 11-16 | Account Transfer Cr. FR ACC 00013959463 | | 2,500.00 |
| 11-17 | Account Transfer Cr. FR ACC 00013959463 | | 420.00 |
| 11-17 | Account Transfer Cr. FR ACC 00013959463 | | 442.56 |
| 11-17 | Account Transfer Cr. FR ACC 00013959463 | | 1,000.00 |
| 11-17 | Account Transfer Cr. FR ACC 00013959463 | | 1,000.00 |
| 11-18 | Account Transfer Cr. FR ACC 00013959463 | | 4,900.00 |
| 11-19 | Account Transfer Cr. FR ACC 00013959463 | | 44.78 |
| 11-20 | Account Transfer Cr. FR ACC 00013959463 | | 5,000.00 |
| 11-23 | Account Transfer Cr. FR ACC 00013959463 | | 1,600.00 |
| 11-24 | Account Transfer Cr. FR ACC 00013959463 | | 72.60 |
| 11-24 | Account Transfer Cr. FR ACC 00013959463 | | 210.00 |
| 11-24 | Account Transfer Cr. FR ACC 00013959463 | | 2,000.00 |
| 11-25 | Account Transfer Cr. FR ACC 00013959463 | | 410.00 |
| 11-27 | Account Transfer Cr. FR ACC 00013959463 | | 7,000.00 |
| 11-30 | Account Transfer Cr. FR ACC 00013959463 | | 7,753.15 |

**CITY NATIONAL BANK**
The way up.•

SABOR HISPANO LLC
November 30, 2015

Page 2
Account #: 13959471

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2500 | 11-2 | 158.44 | 50028 | 11-4 | 340.55 | 50055 | 11-16 | 438.20 | 50097 | 11-30 | 436.73 |
| 2501 | 11-4 | 285.90 | 50029 | 11-4 | 378.60 | 50056 | 11-16 | 540.36 | 50098 | 11-30 | 466.57 |
| 2502 | 11-2 | 412.18 | 50030 | 11-4 | 473.85 | 50057 | 11-18 | 286.01 | 50099 | 11-30 | 298.02 |
| 2503 | 11-4 | 267.80 | 50032 * | 11-4 | 372.41 | 50058 | 11-18 | 346.03 | 50100 | 11-30 | 256.18 |
| 2504 | 11-4 | 102.88 | 50034 * | 11-9 | 776.94 | 50059 | 11-18 | 576.01 | 50101 | 11-23 | 281.89 |
| 2505 | 11-4 | 203.71 | 50035 | 11-12 | 503.94 | 50060 | 11-18 | 351.88 | 50102 | 11-30 | 426.11 |
| 2506 | 11-4 | 121.50 | 50036 | 11-9 | 467.30 | 50061 | 11-16 | 1,065.50 | 50104 * | 11-30 | 397.75 |
| 2507 | 11-2 | 350.00 | 50037 | 11-9 | 604.39 | 50062 | 11-18 | 403.28 | 50105 | 11-30 | 346.71 |
| 2508 | 11-4 | 944.00 | 50038 | 11-12 | 513.99 | 50063 | 11-18 | 386.92 | 50106 | 11-27 | 776.93 |
| 2509 | 11-4 | 1,090.50 | 50039 | 11-12 | 476.55 | 50064 | 11-18 | 363.46 | 50107 | 11-30 | 240.74 |
| 2510 | 11-10 | 72.61 | 50040 | 11-12 | 576.02 | 50065 | 11-18 | 299.39 | 50108 | 11-30 | 298.40 |
| 2511 | 11-12 | 525.00 | 50041 | 11-12 | 421.54 | 50066 | 11-16 | 415.64 | 50109 | 11-27 | 407.85 |
| 2512 | 11-16 | 350.00 | 50042 | 11-6 | 1,065.49 | 50067 | 11-18 | 427.29 | 50111 * | 11-30 | 277.79 |
| 2513 | 11-18 | 150.00 | 50043 | 11-12 | 524.33 | 50069 * | 11-18 | 476.92 | 50114 * | 11-30 | 1,065.49 |
| 50018 * | 11-2 | 776.92 | 50044 | 11-12 | 591.48 | 50070 | 11-18 | 407.71 | 50115 | 11-30 | 250.01 |
| 50019 | 11-4 | 387.81 | 50045 | 11-12 | 463.62 | 50088 * | 11-20 | 776.93 | 50116 | 11-30 | 367.89 |
| 50020 | 11-2 | 368.50 | 50046 | 11-12 | 439.31 | 50089 | 11-30 | 427.66 | 50117 | 11-30 | 125.52 |
| 50021 | 11-2 | 395.96 | 50047 | 11-9 | 443.43 | 50090 | 11-20 | 388.24 | 50118 | 11-30 | 197.54 |
| 50022 | 11-4 | 392.56 | 50048 | 11-12 | 610.70 | 50091 | 11-27 | 509.71 | 50122 * | 11-30 | 343.28 |
| 50023 | 11-4 | 363.87 | 50050 * | 11-23 | 333.73 | 50092 | 11-30 | 324.75 | R-Check has been returned | | |
| 50024 | 11-4 | 576.00 | 50051 | 11-12 | 504.22 | 50093 | 11-30 | 305.35 | * Skip in check sequence | | |
| 50025 | 11-4 | 356.46 | 50052 | 11-9 | 432.87 | 50094 | 11-30 | 576.02 | | | |
| 50026 R | 11-2 | 1,065.49 | 50053 | 11-16 | 776.95 | 50095 | 11-30 | 351.51 | | | |
| 50027 | 11-4 | 390.94 | 50054 | 11-18 | 360.08 | 50096 | 11-20 | 1,065.49 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 11-4 | Preauthorized Debit ADP PAYROLL FEES ADP - FEES 2RHV5 8320229 SABOR HISPANO LLC CCD | 85.23 |
| 11-6 | Tnet Wire Out-Dom | 1,223.63 |
| 11-6 | Preauthorized Debit ADP PAYROLL FEES ADP - FEES 2RHV5 8678265 SABOR HISPANO LLC CCD | 84.04 |
| 11-13 | Preauthorized Debit ADP PAYROLL FEES ADP - FEES 2RHV5 9007460 SABOR HISPANO LLC CCD | 62.10 |
| 11-16 | Tnet Wire Out-Dom | 1,223.63 |
| 11-20 | Preauthorized Debit ADP PAYROLL FEES ADP - FEES 2RHV5 9459944 SABOR HISPANO LLC CCD | 110.78 |
| 11-23 | Tnet Wire Out-Dom | 1,223.63 |
| 11-27 | Preauthorized Debit ADP PAYROLL FEES ADP - FEES 2RHV5 9774247 SABOR HISPANO LLC CCD | 101.93 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|---|---|---|---|
| 11-2 | NSF Return Item Fee FOR RETURN OF CHECK # 50026 | | 37.00 |
| 11-6 | Account Transfer Dr. TO ACC 00013959463 | | 950.00 |
| 11-6 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-9 | Account Transfer Dr. TO ACC 00013959463 | | 700.00 |
| 11-16 | Account Transfer Dr. TO ACC 00013959501 | | 1,863.03 |
| 11-16 | Service Charge TNET WIRE OUT-DOM | | 11.00 |



# CITY NATIONAL BANK
## The way up.®

SABOR HISPANO LLC
November 30, 2015

Page 3
Account #: 13959471

## OTHER DEBITS (Continued)

| Date | Description | Reference | Debits |
|---|---|---|---|
| 11-16 | NSF Paid Item Fee FOR OVERDRAFT CHECK # 50066 | | 37.00 |
| 11-16 | NSF Paid Item Fee FOR OVERDRAFT CHECK # 50061 | | 37.00 |
| 11-18 | Account Transfer Dr. TO ACC 00013959463 | | 1,937.00 |
| 11-23 | Account Transfer Dr. TO ACC 00013959501 | | 2,754.92 |
| 11-23 | Service Charge TNET WIRE OUT-DOM | | 11.00 |
| 11-23 | NSF Paid Item Fee FOR OVERDRAFT CHECK # 50101 | | 37.00 |
| 11-25 | Account Transfer Dr. TO ACC 00013959463 | | 2,000.00 |
| 11-27 | Account Transfer Dr. TO ACC 00013959463 | | 20.00 |
| 11-27 | Account Transfer Dr. TO ACC 00013959463 | | 150.00 |
| 11-27 | Account Transfer Dr. TO ACC 00013959463 | | 250.00 |
| 11-30 | Account Transfer Dr. TO ACC 00013959501 | | 2,265.56 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 10-30 | 3,270.22 | 11-9 | 277.56 | 11-17 | 1,937.98 | 11-24 | 2,009.77 |
| 11-2 | 771.22 | 11-10 | 204.95 | 11-18 | 66.00 | 11-25 | 419.77 |
| 11-3 | 1,371.22 | 11-12 | 354.25 | 11-19 | 110.78 | 11-27 | 4,835.46 |
| 11-4 | 36.65 | 11-13 | 2,333.73 | 11-20 | 2,769.34 | 11-30 | 2,910.92 |
| 11-6 | 702.49 | 11-16 | -924.58 | 11-23 | -272.83 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $111.00 | $111.00 |
| Total Returned Item Fees | $37.00 | $37.00 |

**Thank you for banking with City Of Commerce Office**

I.  CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                         5,800.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                             2,700.86
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                       3099.14

4.  RECEIPTS DURING CURRENT PERIOD:                                         12,713.60
    (Transferred from General Account)

5.  BALANCE:                                                                15,812.74

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                     15,812.74

7.  ENDING BALANCE:                                                           (0.00)

8.  TAX Account Number(s):                           13959501

                                        | City National Bank |
    Depository Name & Location:         | 5096 E. Slauson    |
                                        | Commerce, CA  90040 |

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/2/2015 | | ADP | Payroll Taxes | 490.78 |
| 11/2/2015 | | ADP | Payroll Taxes | 2,504.56 |
| 11/6/2015 | Electronic | General Account | Transfer | 100.00 |
| 11/9/2015 | | ADP | Payroll Taxes | 3,470.69 |
| 11/16/2015 | | ADP | Payroll Taxes | 985.86 |
| 11/16/2015 | | ADP | Payroll Taxes | 2,877.17 |
| 11/19/2015 | | ADP | Payroll Taxes | 363.20 |
| 11/23/2015 | | ADP | Payroll Taxes | 2,754.92 |
| 11/30/2015 | | ADP | Payroll Taxes | 2,265.56 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 15,812.74 |

## TAX ACCOUNT
## BANK RECONCILIATION

Bank statement Date:  ___11/30/2015___   Balance on Statement:  _____$0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                            | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                            | 0.00 |

Bank statement Adjustments:                          _____
Explanation of Adjustments-

```

```

ADJUSTED BANK BALANCE:                                            | $0.00 |

# CITY NATIONAL BANK
## The way up.

Page 1          (0)

**Account #: 13959501**

This statement: November 30, 2015
Last statement: October 30, 2015

Contact us:
213 673-7700

City Of Commerce Office
5601 East Slauson Avenue
Commerce CA 90040

013                                    0830K

SABOR HISPANO LLC
DIP CASE NO. 2:15-bk-25600-TD
(T- ACCOUNT)
4755 E 49TH ST
VERNON CA 90058

cnb.com

## Checking Account

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | 13959501 | Beginning balance (10/30/2015) | | | $3,099.14 |
| Minimum balance | $0.00 | | | | |
| Average balance | $572.64 | Credits | Deposits (0) | + 0.00 | |
| Avg. collected balance | $572.00 | | Electronic cr (0) | + 0.00 | |
| | | | Other credits (6) | + 12,713.60 | |
| | | | Total credits | | +$12,713.60 |
| | | Debits | Checks paid (0) | - 0.00 | |
| | | | Electronic db (8) | - 15,712.74 | |
| | | | Other debits (1) | - 100.00 | |
| | | | Total debits | | - $15,812.74 |
| | | Ending balance (11/30/2015) | | | $0.00 |

### OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 11-6 | Account Transfer Cr. FR ACC 00013959463 | | 3,466.89 |
| 11-16 | Account Transfer Cr. FR ACC 00013959471 | | 1,863.03 |
| 11-16 | Account Transfer Cr. FR ACC 00013959463 | | 2,000.00 |
| 11-17 | Account Transfer Cr. FR ACC 00013959463 | | 363.20 |
| 11-23 | Account Transfer Cr. FR ACC 00013959471 | | 2,754.92 |
| 11-30 | Account Transfer Cr. FR ACC 00013959471 | | 2,265.56 |

### ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 11-2 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX R7HV5 103002A02 SABOR HISPANO LLC CCD | 490.78 |
| 11-2 | Preauthorized Debit ADP TX/FINCL SVC ADP - TAX R7HV5 103002A01 SABOR HISPANO LLC CCD | 2,504.56 |
| 11-9 | Preauthorized Debit ADP TAX/401K TAX/401K R7HV5 110603A01 SABOR HISPANO LLC CCD | 3,470.69 |
| 11-16 | Preauthorized Debit ADP TAX/401K TAX/401K R7HV5 111304A02 SABOR HISPANO LLC CCD | 985.86 |
| 11-16 | Preauthorized Debit ADP TAX/401K TAX/401K R7HV5 111304A01 SABOR HISPANO LLC CCD | 2,877.17 |
| 11-19 | Preauthorized Debit ADP TAX/401K TAX/401K R7HV5 112005A01 SABOR HISPANO LLC CCD | 363.20 |
| 11-23 | Preauthorized Debit ADP TAX/401K TAX/401K R7HV5 112005A02 SABOR HISPANO LLC CCD | 2,754.92 |
| 11-30 | Preauthorized Debit ADP TAX/401K TAX/401K R7HV5 112706A01 SABOR HISPANO LLC CCD | 2,265.56 |


# CITY NATIONAL BANK
### The way up.•

SABOR HISPANO LLC                          Page 2
November 30, 2015                          Account #: 13959501

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 11-6 | Account Transfer Dr. TO ACC 00013959463 | | 100.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 10-30 | 3,099.14 | 11-9 | .00 | 11-19 | .00 | | |
| 11-2 | 103.80 | 11-16 | .00 | 11-23 | .00 | | |
| 11-6 | 3,470.69 | 11-17 | 363.20 | 11-30 | .00 | | |

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Thank you for banking with City Of Commerce Office**

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  | |
|---|---|
| General Account: | 3,581.65 |
| Payroll Account: | 0.00 |
| Tax Account: | 0.00 |

*Other Accounts:

_____    _____

_____    _____

*Other Monies:    _____    _____

**Petty Cash (from below):    0.00

TOTAL CASH AVAILABLE:    3,581.65

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:    0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#

** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| 4755 E. 49th LLC | Monthly | 6,650.00 | 0 | 0.00 |
| Utica Leaseco, LLC | Monthly | 6,957.69 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:    0.00
Total Wages Paid:    42,982.77

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: _____ | | | |
| TOTAL: | 0.00 | 0.00 | |

Page 11 of 16

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable Pre-Petition | Accounts Receivable Post-Petition |
|---|---|---|---|
| 30 days or less | 50,846.27 | Written off to Equity | 10,771.00 |
| 31 - 60 days | 23,061.91 | Written off to Equity | 7,932.50 |
| 61 - 90 days | | Written off to Equity | |
| 91 - 120 days | | | |
| Over 120 days | | 12,130.50 | |
| TOTAL: | 73,908.18 | 12,130.50 | 18,703.50 |

Prepaid Receivables                                                       172,433.55

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | James River Ins. C | 2000000.00 | 10/23/2016 | 12/23/2015 |
| Worker's Compensation | The Hartford | 1000000.00 | 11/1/2016 | 12/1/2015 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: _____ | | | | |
| _____ | | | | |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | 0.00 | | | 0.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  | No compensation paid to insiders during this period |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Mathew Berman | Time passed; no objections | Reimb. for office supplies | 190.74 |
| Mathew Berman | Time passed; no objections | Reimb. for office supplies | 138.87 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $200/month.

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month<br>11/1/15-11/30/15 | Cumulative Post-Petition<br>10/9/15-11/30/15 |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 198,685.40 | 385,197.95 |
| Less: Returns/Discounts | | 229.38 |
| Net Sales/Revenue | 198,685.40 | 384,968.57 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 136,548.57 | 258,144.85 |
| Purchases | 102,837.84 | 219,669.46 |
| Less: Ending Inventory at cost | 124,958.10 | 261,506.67 |
| Cost of Goods Sold (COGS) | 114,428.32 | 216,307.64 |
| **Gross Profit** | 84,257.09 | 168,660.93 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 6,000.00 | 6,000.00 |
| Payroll - Other Employees | 36,667.31 | 67,198.17 |
| Payroll Taxes | 4,421.35 | 8,735.85 |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | 7,259.70 | 14,574.70 |
| Lease Expense - Personal Property | 6,957.69 | 13,915.38 |
| Insurance | 6,403.59 | 12,807.18 |
| Real Property Taxes | | |
| Telephone and Utilities | 6,089.17 | 11,291.72 |
| Repairs and Maintenance | 2,995.43 | 2,995.43 |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize)* | 24,924.00 | 44,577.62 |
| Total Operating Expenses | 101,718.24 | 182,096.04 |
| Net Gain/(Loss) from Operations | (17,461.16) | (13,435.12) |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| **Non-Operating Expenses:** | | |
| Interest Expense | | |
| Legal and Professional (Itemize)** | 47,808.90 | 162,708.91 |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 47,808.90 | 162,708.91 |
| **NET INCOME/(LOSS)** | (65,270.06) | (176,144.03) |

(Attach exhibit listing all itemizations required above)

BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End |
|---|---:|---:|
| Current Assets: | | |
| Unrestricted Cash | 3,581.65 | |
| Restricted Cash | | |
| Accounts Receivable | 18,703.50 | |
| Inventory | 124,958.10 | |
| Notes Receivable | | |
| Prepaid Expenses--Insurance | 15,860.91 | |
| * Other (Itemize) | 189,539.24 | |
| Total Current Assets | | 352,643.40 |
| | 172433.55 | |
| Property, Plant, and Equipment | | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 0.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | | |
| Total Other Assets | | 0.00 |
| **TOTAL ASSETS** | | 352,643.40 |
| | | |
| **LIABILITIES** | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 78,678.75 | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional fees | 130,908.63 | |
| Secured Debt | 110,973.72 | |
| ** Other (Itemize) | 89,450.41 | |
| Total Post-petition Liabilities | | 410,011.51 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 468,502.03 | |
| Priority Liabilities | 169,507.48 | |
| Unsecured Liabilities | 9,599,210.24 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 10,237,219.75 |
| **TOTAL LIABILITIES** | | 10,608,174.04 |
| | | |
| **EQUITY:** | | |
| Pre-petition Owners' Equity | (10,027,038.17) | |
| Post-petition Profit/(Loss) | (176,144.03) | |
| Direct Charges to Equity | (52,348.45) | |
| **TOTAL EQUITY** | | (10,255,530.65) |
| **TOTAL LIABILITIES & EQUITY** | | 352,643.39 |

**\*\* Legal Fees**

| | |
|---|---:|
| SulmeyerKupetz | 42,863.23 |
| Levinson Arshonsky & Kurtz, LLP | 4,945.67 |
| | 47,808.90 |

**\*  Miscellaneous Expenses**

| | |
|---|---:|
| Bank Charges | 1,701.00 |
| Local Delivery | 7,082.40 |
| Office Expense | 329.61 |
| Factoring Expense | 4,475.68 |
| Plant Supplies | 798.82 |
| Permits and Licenses | 160.00 |
| Outside Staffing | 6,967.49 |
| Outside Trucking | 3,409.00 |
| Total | 24,924.00 |

\*    <u>**Other Assets**</u>

| | |
|---|---:|
| Prepariid Receivable | 172,433.55 |
| Retainer | 6,309.57 |
| Deposit | 17,105.69 |
| | 195,848.81 |

\*\*    <u>**Other Liabilities**</u>

| | |
|---|---:|
| Accrued Payroll | 12,761.30 |
| Accrued Insuance Payable | 14,066.44 |
| Accrued Payroll Taxes | 1,162.84 |
| Contingent Liability | 61,459.83 |
| | 89,450.41 |

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:    **No** X  **Yes** ___

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:    **No** X  **Yes** ___

3.

State what progress was made during the reporting period toward filing a plan of reorganization
Reached out to potential partners and investors

4. Describe potential future developments which may have a significant impact on the case:
None known at this time.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

None

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.    **No** X  **Yes** ___

Bradley Berman, Chief executive officer

I, [enter your name and title here],
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

12/14/2015
**Date**

BB

**Page 16 of 16**

**Principal for debtor-in-possession**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 333 South Hope Street, Thirty-Fifth Floor, Los Angeles, CA 90071-1406.

A true and correct copy of the foregoing document entitled (*specify*): **OPERATING REPORT NUMBER 2 (11/30/15)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*)  November 15, 2015  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Glenn Besnyl on behalf of Creditor National Commercial Recovery, Inc. - gab1law@msn.com
- Brian W Byun on behalf of Creditor City of Vernon - bbyun@ci.vernon.ca.us
- Jacquelyn H Choi on behalf of Creditor AMZ Packaging Incorporated - jchoi@swesq.com
- Steven N Kurtz on behalf of Creditor CSNK Working Capital Finance Corp., d/ba Bay View Funding - nlessard@laklawyers.com, rfeldon@laklawyers.com;lkaplan@laklawyers.com
- Anne C Manalili on behalf of Interested Party Courtesy NEF  - acmecf@laklawyers.com
- Queenie K Ng on behalf of U.S. Trustee (LA) - queenie.k.ng@usdoj.gov, Melanie.green@usdoj.gov; dare.law@usdoj.gov; ron.maroko@usdoj.gov
- David J Richardson on behalf of Debtor Sabor Hispano LLC - drichardson@sulmeyerlaw.com, drichardson@ecf.inforuptcy.com
- Victor A Sahn on behalf of Debtor Sabor Hispano LLC - vsahn@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com, agonzalez@ecf.inforuptcy.com; asokolowski@sulmeyerlaw.com; vsahn@ecf.inforuptcy.com
- Steven A Schwaber on behalf of Creditor Atlantis Seafood LLC - schwaberlaw@sbcglobal.net, bklawr@bklaw.com
- Mark M Sharf on behalf of Interested Party Courtesy NEF - mark@forbankruptcy.com, msharf00@gmail.com
- Darren P Trone on behalf of Interested Party Courtesy NEF – tronelaw@msn.com
- United States Trustee (LA) - ustpregion16.la.ecf@usdoj.gov
- Jonathan M Weiss on behalf of Creditor R. Todd Neilson  - jweiss@ktbslaw.com
- Steven Werth on behalf of Debtor Sabor Hispano LLC - swerth@sulmeyerlaw.com, asokolowski@sulmeyerlaw.com; slee@sulmeyerlaw.com; slee@ecf.inforuptcy.com; asokolowski@ecf.inforuptcy.com; swerth@ecf.inforuptcy.com

☐ Service information continued on attached page.

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*)  November 15, 2015, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)  November 15, 2015 , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Thomas B. Donovan – VIA PERSONAL DELIVERY
U.S. Bankruptcy Court
Roybal Federal Building
255 E. Temple Street
Los Angeles, CA 90012 - Bin outside of Suite 1352

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 15, 2015 | Andrea Gonzalez | */s/ Andrea Gonzalez* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

AG\ 2457928.1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                    **F 9013-3.1.PROOF.SERVICE**

**2. SERVED BY UNITED STATES MAIL (Cont'd):**

**20 Largest Creditors:**

State Fish Co., Inc.
c/o R. Todd Neilson, Ch 7 Trustee
2049 Century Park East, Suite 2525
Los Angeles, CA  90067

Atlantis Seafood LLC dba SeaCatch
Leon Guerrero
1301 South Sunkist St.
Anaheim, CA  92806

Temp Staff Solutions, Inc.
5600 South Eastern Avenue Suite 184
Los Angeles, CA 90040

Eli Khoury
1224 Los Amigos Avenue
Simi Valley, CA 93065

Advantage Marketing Company
400 North Tampa Street, Suite 1170
Tampa, FL 33602

Euler Hermes N America Ins. Company
Assignee of Advantage Marketing Co. Inc.
800 Red Brook Blvd.
Owing Mills, MD  21117

AMZ Packaging, Inc.
Post Office Box 58172
Los Angeles, CA 90058

AMZ Packaging, Inc.
5315 Maywood Ave.
Maywood, Ca 90270-2013

AMZ Packaging, Inc.
399 Independence Dr.
Claremont, Ca 91711-1954

Bassett & Walker International
2 Berkeley Street, Suite 303
Toronto, Canada  M5A 4J5

Right Corp.
Post Office Box 8267
Avon, CO 81620

Right Corp.
275 Main St Unit C-105
Edwards, CO 81632-7807
[mail returned—"RTS, unable to forward"]

Mercados Meat Distribution, Inc.
515 2nd Avenue
Willows, CA 95988

Monarch Trading Company, LLC
Post Office Box 58011
Los Angeles, CA 90058

Monarch Trading Corp.
2410 E 38th St Ste 100
Vernon, Ca 90058-1708
[mail returned—"RTS, unable to forward"]

Rhino Container
3401 Etiwanda Avenue, Suite 731A
Mira Loma, CA  91752

Lawrence Wholesale
4353 Exchange Avenue
Los Angeles, CA 90058

Rancho Foods, Inc.
2528 East 37th Street
Los Angeles, CA 90058

AA Trading LLC
1701 South State Highway 336, Suite B
Edinburg, TX 78539

AA Trading, LLC
Coface North America Insurance Company
50 Millstone Rd., Bldg. 100, Ste. 360
East Windsor, NJ 08520

Top Gun Freight, Inc.
38740 Sky Canyon Drive Suite C
Murrieta, CA  92563

Knight Capital Funding
9 East Loockerman Street, Suite 3A-543
Dover, DE 19901

R J Callahan Children's Trust
14411 East Cambridge Street
Moorpark, CA 93021

New Wave International Cargo
c/o Jonathan Roberts
6800 Santa Fe Drive, Suite A
Hodgkins, IL 60525

North South Foods
3373 Sterling Ridge Court
Longwood, FL 32779

Verizon Wireless
Post Office Box 660108
Dallas, TX 75266

Verizon Wireless
6417 Hillcrest Ave
Dallas, TX 75205-1852
[mail returned—"RTS, unable to forward"]

AG\ 2457928.1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                    **F 9013-3.1.PROOF.SERVICE**

Verizon Wireless
15 Federal Road
Brookfield, CT  06804

AG\ 2457928.1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                    **F 9013-3.1.PROOF.SERVICE**